## Seized Assets Deposit Fund
## Interest Computation Worksheet

**Date of Deposit:** December 18, 1992
**Interest Thru:** November 7, 2007
**Case Number:** 93-DEA-131625
**Principal Amount:** $7,500.00

# ESTIMATE

| MONTH/YEAR | AMOUNT | RATE | NUMBER OF DAYS | INTEREST |
|---|---|---|---|---|
| DEC-92 | 7,500.00 | 2.75 | 14 | $7.91 |
| JAN-93 | 7,507.91 | 2.95 | 31 | $18.81 |
| FEB-93 | 7,526.72 | 2.57 | 28 | $14.84 |
| MAR-93 | 7,541.56 | 2.55 | 31 | $16.33 |
| APR-93 | 7,557.89 | 2.88 | 30 | $17.89 |
| MAY-93 | 7,575.78 | 2.73 | 31 | $17.57 |
| JUN-93 | 7,593.35 | 2.82 | 30 | $17.60 |
| JUL-93 | 7,610.95 | 2.77 | 31 | $17.91 |
| AUG-93 | 7,628.86 | 2.83 | 31 | $18.34 |
| SEP-93 | 7,647.19 | 2.88 | 30 | $18.10 |
| OCT-93 | 7,665.29 | 2.68 | 31 | $17.45 |
| NOV-93 | 7,682.74 | 2.82 | 30 | $17.81 |
| DEC-93 | 7,700.55 | 2.78 | 31 | $18.18 |
| JAN-94 | 7,718.73 | 2.90 | 31 | $19.01 |
| FEB-94 | 7,737.74 | 2.73 | 28 | $16.20 |
| MAR-94 | 7,753.95 | 2.96 | 31 | $19.49 |
| APR-94 | 7,773.44 | 2.92 | 30 | $18.66 |
| MAY-94 | 7,792.10 | 3.40 | 31 | $22.50 |
| JUN-94 | 7,814.60 | 3.66 | 30 | $23.51 |
| JUL-94 | 7,838.10 | 0.00 | 31 | $0.00 |
| AUG-94 | 7,838.10 | 4.02 | 31 | $26.76 |
| SEP-94 | 7,864.87 | 4.15 | 30 | $26.83 |
| OCT-94 | 7,891.69 | 4.28 | 31 | $28.69 |
| NOV-94 | 7,920.38 | 4.21 | 30 | $27.41 |
| DEC-94 | 7,947.79 | 4.63 | 31 | $31.25 |
| JAN-95 | 7,979.04 | 3.55 | 31 | $24.06 |
| FEB-95 | 8,003.10 | 5.01 | 28 | $30.76 |
| MAR-95 | 8,033.85 | 4.94 | 31 | $33.71 |
| APR-95 | 8,067.56 | 5.62 | 30 | $37.27 |
| MAY-95 | 8,104.83 | 5.51 | 31 | $37.93 |
| JUN-95 | 8,142.76 | 5.49 | 30 | $36.74 |
| JUL-95 | 8,179.50 | 5.12 | 31 | $35.57 |
| AUG-95 | 8,215.07 | 5.30 | 31 | $36.98 |
| SEP-95 | 8,252.05 | 5.27 | 30 | $35.74 |
| OCT-95 | 8,287.79 | 5.06 | 31 | $35.62 |
| NOV-95 | 8,323.41 | 5.24 | 30 | $35.85 |
| DEC-95 | 8,359.25 | 5.27 | 31 | $37.42 |
| JAN-96 | 8,396.67 | 4.68 | 31 | $33.38 |
| FEB-96 | 8,430.04 | 4.59 | 29 | $30.74 |
| MAR-96 | 8,460.79 | 4.58 | 31 | $32.91 |
| APR-96 | 8,493.70 | 5.07 | 30 | $35.39 |
| MAY-96 | 8,529.09 | 4.77 | 31 | $34.55 |
| JUN-96 | 8,563.65 | 4.87 | 30 | $34.28 |
| JUL-96 | 8,597.92 | 4.35 | 31 | $31.77 |
| AUG-96 | 8,629.69 | 4.84 | 31 | $35.47 |
| SEP-96 | 8,665.16 | 4.87 | 30 | $34.68 |
| OCT-96 | 8,699.85 | 4.84 | 31 | $35.76 |

| | | | | |
|---|---|---|---|---|
| NOV-96 | 8,735.61 | 4.80 | 30 | $34.46 |
| DEC-96 | 8,770.07 | 4.79 | 31 | $35.68 |
| **JAN-97** | 8,805.75 | 4.74 | 31 | $35.45 |
| FEB-97 | 8,841.20 | 4.88 | 28 | $33.10 |
| MAR-97 | 8,874.30 | 4.92 | 31 | $37.08 |
| APR-97 | 8,911.38 | 5.17 | 30 | $37.87 |
| MAY-97 | 8,949.25 | 5.29 | 31 | $40.21 |
| JUN-97 | 8,989.46 | 4.43 | 30 | $32.73 |
| JUL-97 | 9,022.19 | 4.83 | 31 | $37.01 |
| AUG-97 | 9,059.20 | 4.92 | 31 | $37.86 |
| SEP-97 | 9,097.06 | 4.68 | 30 | $34.99 |
| OCT-97 | 9,132.05 | 4.36 | 31 | $33.82 |
| NOV-97 | 9,165.86 | 4.82 | 30 | $36.31 |
| DEC-97 | 9,202.18 | 4.78 | 31 | $37.38 |
| **JAN-98** | 9,239.53 | 4.76 | 31 | $37.35 |
| FEB-98 | 9,276.89 | 4.67 | 28 | $33.23 |
| MAR-98 | 9,310.12 | 4.71 | 31 | $37.24 |
| APR-98 | 9,347.36 | 5.18 | 30 | $39.80 |
| MAY-98 | 9,387.16 | 4.48 | 31 | $35.72 |
| JUN-98 | 9,422.88 | 4.46 | 30 | $34.54 |
| JUL-98 | 9,457.42 | 4.61 | 31 | $37.03 |
| AUG-98 | 9,494.45 | 4.51 | 31 | $36.37 |
| SEP-98 | 9,530.82 | 4.52 | 30 | $35.41 |
| OCT-98 | 9,566.22 | 4.19 | 31 | $34.04 |
| NOV-98 | 9,600.27 | 3.27 | 30 | $25.80 |
| DEC-98 | 9,626.07 | 4.21 | 31 | $34.42 |
| **JAN-99** | 9,660.49 | 4.36 | 31 | $35.77 |
| FEB-99 | 9,696.26 | 4.10 | 28 | $30.50 |
| MAR-99 | 9,726.76 | 4.25 | 31 | $35.11 |
| APR-99 | 9,761.87 | 4.50 | 30 | $36.11 |
| MAY-99 | 9,797.97 | 4.31 | 31 | $35.87 |
| JUN-99 | 9,833.84 | 4.11 | 30 | $33.22 |
| JUL-99 | 9,867.06 | 4.24 | 31 | $35.53 |
| AUG-99 | 9,902.59 | 4.45 | 31 | $37.43 |
| SEP-99 | 9,940.02 | 4.50 | 30 | $36.76 |
| OCT-99 | 9,976.78 | 4.31 | 31 | $36.52 |
| NOV-99 | 10,013.30 | 4.40 | 30 | $36.21 |
| DEC-99 | 10,049.52 | 4.41 | 31 | $37.64 |
| **JAN-00** | 10,087.16 | 4.51 | 31 | $38.64 |
| FEB-00 | 10,125.79 | 5.16 | 29 | $41.51 |
| MAR-00 | 10,167.31 | 5.92 | 31 | $51.12 |
| APR-00 | 10,218.43 | 5.81 | 30 | $48.80 |
| MAY-00 | 10,267.22 | 5.17 | 31 | $45.08 |
| JUN-00 | 10,312.31 | 4.76 | 30 | $40.35 |
| JUL-00 | 10,352.65 | 5.42 | 31 | $47.66 |
| AUG-00 | 10,400.31 | 5.85 | 31 | $51.67 |
| SEP-00 | 10,451.98 | 6.02 | 30 | $51.72 |
| OCT-00 | 10,503.70 | 5.83 | 31 | $52.01 |
| NOV-00 | 10,555.71 | 5.97 | 30 | $51.80 |
| DEC-00 | 10,607.50 | 5.80 | 31 | $52.25 |
| **JAN-01** | 10,659.75 | 5.16 | 31 | $46.72 |
| FEB-01 | 10,706.47 | 5.03 | 28 | $41.31 |
| MAR-01 | 10,747.78 | 4.77 | 31 | $43.54 |
| APR-01 | 10,791.32 | 4.34 | 30 | $38.49 |
| MAY-01 | 10,829.82 | 3.70 | 31 | $34.03 |
| JUN-01 | 10,863.85 | 3.30 | 30 | $29.47 |
| JUL-01 | 10,893.32 | 3.22 | 31 | $29.79 |

| | | | |
|---|---|---|---|
| AUG-01 | 10,923.11 | 3.53 | 31 | $32.75 |
| SEP-01 | 10,955.86 | 3.23 | 30 | $29.09 |
| OCT-01 | 10,984.94 | 2.20 | 31 | $20.53 |
| NOV-01 | 11,005.47 | 1.91 | 30 | $17.28 |
| DEC-01 | 11,022.74 | 1.83 | 31 | $17.13 |
| JAN-02 | 11,039.88 | 1.57 | 31 | $14.72 |
| FEB-02 | 11,054.60 | 1.64 | 28 | $13.91 |
| MAR-02 | 11,068.51 | 1.73 | 31 | $16.26 |
| APR-02 | 11,084.77 | 1.62 | 30 | $14.76 |
| MAY-02 | 11,099.53 | 1.45 | 31 | $13.67 |
| JUN-02 | 11,113.20 | 1.61 | 30 | $14.71 |
| JUL-02 | 11,127.90 | 1.58 | 31 | $14.93 |
| AUG-02 | 11,142.84 | 1.41 | 31 | $13.34 |
| SEP-02 | 11,156.18 | 1.56 | 30 | $14.30 |
| OCT-02 | 11,170.48 | 1.42 | 31 | $13.47 |
| NOV-02 | 11,183.96 | 1.48 | 30 | $13.60 |
| DEC-02 | 11,197.56 | 1.19 | 31 | $11.32 |
| JAN-03 | 11,208.88 | 1.29 | 31 | $12.28 |
| FEB-03 | 11,221.16 | 1.07 | 28 | $9.21 |
| MAR-03 | 11,230.37 | 1.23 | 31 | $11.73 |
| APR-03 | 11,242.10 | 1.17 | 30 | $10.81 |
| MAY-03 | 11,252.91 | 1.11 | 31 | $10.61 |
| JUN-03 | 11,263.52 | 1.14 | 30 | $10.55 |
| JUL-03 | 11,274.07 | 0.86 | 31 | $8.23 |
| AUG-03 | 11,282.31 | 0.89 | 31 | $8.53 |
| SEP-03 | 11,290.84 | 0.98 | 30 | $9.09 |
| OCT-03 | 11,299.93 | 0.87 | 31 | $8.35 |
| NOV-03 | 11,308.28 | 0.98 | 30 | $9.11 |
| DEC-03 | 11,317.39 | 0.97 | 31 | $9.32 |
| JAN-04 | 11,326.71 | 0.80 | 31 | $7.70 |
| FEB-04 | 11,334.41 | 0.87 | 29 | $7.83 |
| MAR-04 | 11,342.24 | 0.96 | 31 | $9.25 |
| APR-04 | 11,351.49 | 0.91 | 30 | $8.49 |
| MAY-04 | 11,359.98 | 0.84 | 31 | $8.10 |
| JUN-04 | 11,368.09 | 0.97 | 30 | $9.06 |
| JUL-04 | 11,377.15 | 1.09 | 31 | $10.53 |
| AUG-04 | 11,387.68 | 1.32 | 31 | $12.77 |
| SEP-04 | 11,400.45 | 1.32 | 30 | $12.37 |
| OCT-04 | 11,412.82 | 1.44 | 31 | $13.96 |
| NOV-04 | 11,426.78 | 1.78 | 30 | $16.72 |
| DEC-04 | 11,443.49 | 1.95 | 31 | $18.95 |
| JAN-05 | 11,462.45 | 1.76 | 31 | $17.13 |
| FEB-05 | 11,479.58 | 2.19 | 28 | $19.29 |
| MAR-05 | 11,498.87 | 2.38 | 31 | $23.24 |
| APR-05 | 11,522.11 | 2.69 | 30 | $25.47 |
| MAY-05 | 11,547.58 | 2.80 | 31 | $27.46 |
| JUN-05 | 11,575.04 | 2.96 | 30 | $28.16 |
| JUL-05 | 11,603.21 | 3.15 | 31 | $31.04 |
| AUG-05 | 11,634.25 | 3.35 | 31 | $33.10 |
| SEP-05 | 11,667.35 | 3.34 | 30 | $32.03 |
| OCT-05 | 11,699.38 | 3.58 | 31 | $35.57 |
| NOV-05 | 11,734.95 | 3.87 | 30 | $37.33 |
| DEC-05 | 11,772.28 | 3.95 | 31 | $39.49 |
| JAN-06 | 11,811.77 | 4.04 | 31 | $40.53 |
| FEB-06 | 11,852.30 | 4.13 | 28 | $37.55 |
| MAR-06 | 11,889.85 | 4.04 | 31 | $40.80 |
| APR-06 | 11,930.65 | 4.64 | 30 | $45.50 |

| | | | |
|---|---|---|---|
| MAY-06 | 11,976.15 | 4.74 | 31 | $48.21 |
| JUN-06 | 12,024.36 | 4.83 | 30 | $47.74 |
| JUL-06 | 12,072.10 | 4.97 | 31 | $50.96 |
| AUG-06 | 12,123.05 | 5.04 | 31 | $51.89 |
| SEP-06 | 12,174.95 | 4.98 | 30 | $49.83 |
| OCT-06 | 12,224.78 | 5.03 | 31 | $52.22 |
| NOV-06 | 12,277.01 | 4.71 | 30 | $47.53 |
| DEC-06 | 12,324.53 | 5.18 | 31 | $54.22 |
| JAN-07 | 12,378.75 | 5.18 | 31 | $54.46 |
| FEB-07 | 12,433.21 | 5.13 | 28 | $48.93 |
| MAR-07 | 12,482.14 | 5.15 | 31 | $54.60 |
| APR-07 | 12,536.74 | 5.04 | 30 | $51.93 |
| MAY-07 | 12,588.67 | 5.07 | 31 | $54.21 |
| JUN-07 | 12,642.88 | 4.92 | 30 | $51.13 |
| JUL-07 | 12,694.01 | 4.88 | 31 | $52.61 |
| AUG-07 | 12,746.62 | 4.41 | 31 | $47.74 |
| SEP-07 | 12,794.36 | 4.20 | 30 | $44.17 |
| OCT-07 | 12,838.53 | 4.20 | 31 | $45.80 |
| NOV-07 | 12,884.32 | 4.20 | 7 | $10.38 |
| | | | | $5,394.70 |

# REQUEST FOR INTEREST CALCULATION

DATE: _10/26/07_ _____            _____ DISTRICT OF ALASKA _____

CASE NUMBER/ CATS ASSET ID NUMBER: 93-DEA-131625 _____

PLEASE CALCULATE INTEREST DUE ON THE FOLLOWING AMOUNT HELD IN THE
**SEIZED ASSETS DEPOSIT FUND (6874)** FOR THE PERIOD INDICATED BELOW:

AMOUNT OF PRINCIPAL FOR INTEREST CALCULATION: $_7,500.00_ _____

SEIZURE DATE: _12/18/92_ _____ DEPOSIT DATE**: _12/18/92_ _____

PRIOR TO DEPOSIT WERE FUNDS HELD AS EVIDENCE: YES _____ NO____X_____

INTEREST CALCULATED TO (DATE): _NOVEMBER 7, 2007_____
(Requestor, please allow at least three days when submitting this request)

NAME OF U.S.MARSHAL: _Randy Johnson_ _____
NAME OF REQUESTOR AND TITLE: _Candace Edwards, Seizure/Forfeiture Specialist_____
TELEPHONE NUMBER: _907-271-3505_ _____ FAX NUMBER: _907-271-3674_ _____
**ATTACH A COPY OF THE COURT ORDER, USM-286 AND/OR USM-303 RECEIPT FOR THE CASE NUMBER.**

** Imputed interest cannot be paid from the Assets Forfeiture Fund

10/30/2007 09:02 FAX 9072713674           USMS D/AK Anchorage                    ☑ 004/006

CATS - Consolidated Asset Tracking System - V02.05.08.101907.0                          Page 1 of 1



## Custody/Storage Details

**Asset ID:**

93-DEA-131625

Data cannot be added to this Asset since Final Disposition of the Asset has been completed. 95013

**Active Asset List:**

93-DEA-131625

Custody/Storage Records: 12/18/1992 - 04/28/1993 1 DEA SA

### Custody/Storage Details

Asset ID: 93-DEA-131625                    Seizure No: 131625
Asset Description: Bank Account #1100399488, Value: $7,500.00

**Custody/Storage Information**

* Seizure
* Custody
  * Appraisals
  * Asset Substitution
  * Federal Asset Sales
  * Custody/Storage Details
  * Electronic Transfer
  * Government Net Equity
  * Item/Contents List
  * To Be Sold Assignment
  * USM-102
  * Add Private Asset
* Abandonment
* Notification
* Claims & Petitions
* Forfeiture
* Disposal
* Sharing & Official Use
* Accounting
* Other

* Storage Dates: 12/18/1992    to 04/28/1993                              * Substit
* Custody Code: SA |Seizing Agency
Custodial Agency: DEA
    * Office: RG |Anchorage, AK Resident Office
    Sub-Office:

Vendor ID: 0                    Location: 0
Facility Name: DEA Anchorage
Storage Rate: $0.00                    per:
Contact Name:
    Title:                    Phone:

* Custody Rcpt Date: 12/18/1992                    Contractor Referral Date:
Recipient Name:
    Title:

**Custody/Storage Location Information**

**Storage Facility Location**
    Name: DEA Anchorage
    Address: 555 Cordova Street, Suite 600
    City: Anchorage                    State: AK|Alaska

**Custody Receipt Location**
    Name:
    Address:
    City:                    State:
    Country:

**Comments**

Comments:

(252 character limit)

**Seized Assets Deposit Fund**
**Interest Computation Worksheet**

Date of Deposit: December 23, 1992
Interest Thru: November 7, 2007
Case Number: 93-DEA-131628
Principal Amount: $11,880.00

# ESTIMATE

| MONTH/YEAR | AMOUNT | RATE | NUMBER OF DAYS | INTEREST |
|------------|--------|------|----------------|----------|
| DEC-92 | 11,880.00 | 2.75 | 9 | $8.06 |
| JAN-93 | 11,888.06 | 2.95 | 31 | $29.79 |
| FEB-93 | 11,917.84 | 2.57 | 28 | $23.50 |
| MAR-93 | 11,941.34 | 2.55 | 31 | $25.86 |
| APR-93 | 11,967.20 | 2.88 | 30 | $28.33 |
| MAY-93 | 11,995.53 | 2.73 | 31 | $27.81 |
| JUN-93 | 12,023.34 | 2.82 | 30 | $27.87 |
| JUL-93 | 12,051.21 | 2.77 | 31 | $28.35 |
| AUG-93 | 12,079.56 | 2.83 | 31 | $29.03 |
| SEP-93 | 12,108.59 | 2.88 | 30 | $28.66 |
| OCT-93 | 12,137.26 | 2.68 | 31 | $27.63 |
| NOV-93 | 12,164.88 | 2.82 | 30 | $28.20 |
| DEC-93 | 12,193.08 | 2.78 | 31 | $28.79 |
| JAN-94 | 12,221.87 | 2.90 | 31 | $30.10 |
| FEB-94 | 12,251.97 | 2.73 | 28 | $25.66 |
| MAR-94 | 12,277.63 | 2.96 | 31 | $30.87 |
| APR-94 | 12,308.49 | 2.92 | 30 | $29.54 |
| MAY-94 | 12,338.03 | 3.40 | 31 | $35.63 |
| JUN-94 | 12,373.66 | 3.66 | 30 | $37.22 |
| JUL-94 | 12,410.89 | 0.00 | 31 | $0.00 |
| AUG-94 | 12,410.89 | 4.02 | 31 | $42.37 |
| SEP-94 | 12,453.26 | 4.15 | 30 | $42.48 |
| OCT-94 | 12,495.74 | 4.28 | 31 | $45.42 |
| NOV-94 | 12,541.16 | 4.21 | 30 | $43.40 |
| DEC-94 | 12,584.56 | 4.63 | 31 | $49.49 |
| JAN-95 | 12,634.04 | 3.55 | 31 | $38.09 |
| FEB-95 | 12,672.13 | 5.01 | 28 | $48.70 |
| MAR-95 | 12,720.84 | 4.94 | 31 | $53.37 |
| APR-95 | 12,774.21 | 5.62 | 30 | $59.01 |
| MAY-95 | 12,833.22 | 5.51 | 31 | $60.06 |
| JUN-95 | 12,893.27 | 5.49 | 30 | $58.18 |
| JUL-95 | 12,951.45 | 5.12 | 31 | $56.32 |
| AUG-95 | 13,007.77 | 5.30 | 31 | $58.55 |
| SEP-95 | 13,066.32 | 5.27 | 30 | $56.60 |
| OCT-95 | 13,122.92 | 5.06 | 31 | $56.40 |
| NOV-95 | 13,179.32 | 5.24 | 30 | $56.76 |
| DEC-95 | 13,236.08 | 5.27 | 31 | $59.24 |
| JAN-96 | 13,295.32 | 4.68 | 31 | $52.85 |
| FEB-96 | 13,348.17 | 4.59 | 29 | $48.68 |
| MAR-96 | 13,396.84 | 4.58 | 31 | $52.11 |
| APR-96 | 13,448.96 | 5.07 | 30 | $56.04 |
| MAY-96 | 13,505.00 | 4.77 | 31 | $54.71 |
| JUN-96 | 13,559.71 | 4.87 | 30 | $54.28 |
| JUL-96 | 13,613.99 | 4.35 | 31 | $50.30 |
| AUG-96 | 13,664.29 | 4.84 | 31 | $56.17 |
| SEP-96 | 13,720.45 | 4.87 | 30 | $54.92 |
| OCT-96 | 13,775.37 | 4.84 | 31 | $56.63 |

| | | | |
|---|---|---|---|
| NOV-96 | 13,832.00 | 4.80 | 30 | $54.57 |
| DEC-96 | 13,886.57 | 4.79 | 31 | $56.49 |
| **JAN-97** | 13,943.06 | 4.74 | 31 | $56.13 |
| FEB-97 | 13,999.20 | 4.88 | 28 | $52.41 |
| MAR-97 | 14,051.60 | 4.92 | 31 | $58.72 |
| APR-97 | 14,110.32 | 5.17 | 30 | $59.96 |
| MAY-97 | 14,170.28 | 5.29 | 31 | $63.67 |
| JUN-97 | 14,233.94 | 4.43 | 30 | $51.83 |
| JUL-97 | 14,285.77 | 4.83 | 31 | $58.60 |
| AUG-97 | 14,344.37 | 4.92 | 31 | $59.94 |
| SEP-97 | 14,404.31 | 4.68 | 30 | $55.41 |
| OCT-97 | 14,459.72 | 4.36 | 31 | $53.54 |
| NOV-97 | 14,513.26 | 4.82 | 30 | $57.50 |
| DEC-97 | 14,570.76 | 4.78 | 31 | $59.15 |
| **JAN-98** | 14,629.91 | 4.76 | 31 | $59.14 |
| FEB-98 | 14,689.06 | 4.67 | 28 | $52.62 |
| MAR-98 | 14,741.68 | 4.71 | 31 | $58.97 |
| APR-98 | 14,800.65 | 5.18 | 30 | $63.01 |
| MAY-98 | 14,863.67 | 4.48 | 31 | $56.56 |
| JUN-98 | 14,920.22 | 4.46 | 30 | $54.69 |
| JUL-98 | 14,974.92 | 4.61 | 31 | $58.63 |
| AUG-98 | 15,033.55 | 4.51 | 31 | $57.58 |
| SEP-98 | 15,091.13 | 4.52 | 30 | $56.06 |
| OCT-98 | 15,147.20 | 4.19 | 31 | $53.90 |
| NOV-98 | 15,201.10 | 3.27 | 30 | $40.86 |
| DEC-98 | 15,241.96 | 4.21 | 31 | $54.50 |
| **JAN-99** | 15,296.46 | 4.36 | 31 | $56.64 |
| FEB-99 | 15,353.10 | 4.10 | 28 | $48.29 |
| MAR-99 | 15,401.39 | 4.25 | 31 | $55.59 |
| APR-99 | 15,456.98 | 4.50 | 30 | $57.17 |
| MAY-99 | 15,514.15 | 4.31 | 31 | $56.79 |
| JUN-99 | 15,570.94 | 4.11 | 30 | $52.60 |
| JUL-99 | 15,623.54 | 4.24 | 31 | $56.26 |
| AUG-99 | 15,679.80 | 4.45 | 31 | $59.26 |
| SEP-99 | 15,739.06 | 4.50 | 30 | $58.21 |
| OCT-99 | 15,797.28 | 4.31 | 31 | $57.83 |
| NOV-99 | 15,855.10 | 4.40 | 30 | $57.34 |
| DEC-99 | 15,912.44 | 4.41 | 31 | $59.60 |
| **JAN-00** | 15,972.04 | 4.51 | 31 | $61.18 |
| FEB-00 | 16,033.22 | 5.16 | 29 | $65.73 |
| MAR-00 | 16,098.95 | 5.92 | 31 | $80.94 |
| APR-00 | 16,179.90 | 5.81 | 30 | $77.26 |
| MAY-00 | 16,257.16 | 5.17 | 31 | $71.38 |
| JUN-00 | 16,328.55 | 4.76 | 30 | $63.88 |
| JUL-00 | 16,392.43 | 5.42 | 31 | $75.46 |
| AUG-00 | 16,467.89 | 5.85 | 31 | $81.82 |
| SEP-00 | 16,549.71 | 6.02 | 30 | $81.89 |
| OCT-00 | 16,631.60 | 5.83 | 31 | $82.35 |
| NOV-00 | 16,713.95 | 5.97 | 30 | $82.01 |
| DEC-00 | 16,795.96 | 5.80 | 31 | $82.74 |
| **JAN-01** | 16,878.70 | 5.16 | 31 | $73.97 |
| FEB-01 | 16,952.67 | 5.03 | 28 | $65.41 |
| MAR-01 | 17,018.08 | 4.77 | 31 | $68.94 |
| APR-01 | 17,087.03 | 4.34 | 30 | $60.95 |
| MAY-01 | 17,147.98 | 3.70 | 31 | $53.89 |
| JUN-01 | 17,201.86 | 3.30 | 30 | $46.66 |
| JUL-01 | 17,248.52 | 3.22 | 31 | $47.17 |

| | | | | |
|---|---|---|---|---|
| AUG-01 | 17,295.69 | 3.53 | 31 | $51.85 |
| SEP-01 | 17,347.55 | 3.23 | 30 | $46.05 |
| OCT-01 | 17,393.60 | 2.20 | 31 | $32.50 |
| NOV-01 | 17,426.10 | 1.91 | 30 | $27.36 |
| DEC-01 | 17,453.46 | 1.83 | 31 | $27.13 |
| **JAN-02** | 17,480.58 | 1.57 | 31 | $23.31 |
| FEB-02 | 17,503.89 | 1.64 | 28 | $22.02 |
| MAR-02 | 17,525.91 | 1.73 | 31 | $25.75 |
| APR-02 | 17,551.67 | 1.62 | 30 | $23.37 |
| MAY-02 | 17,575.04 | 1.45 | 31 | $21.64 |
| JUN-02 | 17,596.68 | 1.61 | 30 | $23.29 |
| JUL-02 | 17,619.97 | 1.58 | 31 | $23.64 |
| AUG-02 | 17,643.61 | 1.41 | 31 | $21.13 |
| SEP-02 | 17,664.74 | 1.56 | 30 | $22.65 |
| OCT-02 | 17,687.39 | 1.42 | 31 | $21.33 |
| NOV-02 | 17,708.72 | 1.48 | 30 | $21.54 |
| DEC-02 | 17,730.26 | 1.19 | 31 | $17.92 |
| **JAN-03** | 17,748.18 | 1.29 | 31 | $19.45 |
| FEB-03 | 17,767.63 | 1.07 | 28 | $14.58 |
| MAR-03 | 17,782.21 | 1.23 | 31 | $18.58 |
| APR-03 | 17,800.79 | 1.17 | 30 | $17.12 |
| MAY-03 | 17,817.90 | 1.11 | 31 | $16.80 |
| JUN-03 | 17,834.70 | 1.14 | 30 | $16.71 |
| JUL-03 | 17,851.41 | 0.86 | 31 | $13.04 |
| AUG-03 | 17,864.45 | 0.89 | 31 | $13.50 |
| SEP-03 | 17,877.96 | 0.98 | 30 | $14.40 |
| OCT-03 | 17,892.36 | 0.87 | 31 | $13.22 |
| NOV-03 | 17,905.58 | 0.98 | 30 | $14.42 |
| DEC-03 | 17,920.00 | 0.97 | 31 | $14.76 |
| **JAN-04** | 17,934.76 | 0.80 | 31 | $12.19 |
| FEB-04 | 17,946.95 | 0.87 | 29 | $12.41 |
| MAR-04 | 17,959.35 | 0.96 | 31 | $14.64 |
| APR-04 | 17,974.00 | 0.91 | 30 | $13.44 |
| MAY-04 | 17,987.44 | 0.84 | 31 | $12.83 |
| JUN-04 | 18,000.27 | 0.97 | 30 | $14.35 |
| JUL-04 | 18,014.62 | 1.09 | 31 | $16.68 |
| AUG-04 | 18,031.30 | 1.32 | 31 | $20.21 |
| SEP-04 | 18,051.52 | 1.32 | 30 | $19.58 |
| OCT-04 | 18,071.10 | 1.44 | 31 | $22.10 |
| NOV-04 | 18,093.20 | 1.78 | 30 | $26.47 |
| DEC-04 | 18,119.67 | 1.95 | 31 | $30.01 |
| **JAN-05** | 18,149.68 | 1.76 | 31 | $27.13 |
| FEB-05 | 18,176.81 | 2.19 | 28 | $30.54 |
| MAR-05 | 18,207.35 | 2.38 | 31 | $36.80 |
| APR-05 | 18,244.15 | 2.69 | 30 | $40.34 |
| MAY-05 | 18,284.49 | 2.80 | 31 | $43.48 |
| JUN-05 | 18,327.97 | 2.96 | 30 | $44.59 |
| JUL-05 | 18,372.56 | 3.15 | 31 | $49.15 |
| AUG-05 | 18,421.71 | 3.35 | 31 | $52.41 |
| SEP-05 | 18,474.13 | 3.34 | 30 | $50.72 |
| OCT-05 | 18,524.84 | 3.58 | 31 | $56.33 |
| NOV-05 | 18,581.17 | 3.87 | 30 | $59.10 |
| DEC-05 | 18,640.27 | 3.95 | 31 | $62.53 |
| **JAN-06** | 18,702.81 | 4.04 | 31 | $64.17 |
| FEB-06 | 18,766.98 | 4.13 | 28 | $59.46 |
| MAR-06 | 18,826.44 | 4.04 | 31 | $64.60 |
| APR-06 | 18,891.04 | 4.64 | 30 | $72.04 |

| | | | | |
|---|---|---|---|---|
| MAY-06 | 18,963.08 | 4.74 | 31 | $76.34 |
| JUN-06 | 19,039.42 | 4.83 | 30 | $75.58 |
| JUL-06 | 19,115.00 | 4.97 | 31 | $80.69 |
| AUG-06 | 19,195.69 | 5.04 | 31 | $82.17 |
| SEP-06 | 19,277.86 | 4.98 | 30 | $78.91 |
| OCT-06 | 19,356.77 | 5.03 | 31 | $82.69 |
| NOV-06 | 19,439.46 | 4.71 | 30 | $75.25 |
| DEC-06 | 19,514.71 | 5.18 | 31 | $85.85 |
| **JAN-07** | 19,600.57 | 5.18 | 31 | $86.23 |
| FEB-07 | 19,686.80 | 5.13 | 28 | $77.47 |
| MAR-07 | 19,764.27 | 5.15 | 31 | $86.45 |
| APR-07 | 19,850.72 | 5.04 | 30 | $82.23 |
| MAY-07 | 19,932.95 | 5.07 | 31 | $85.83 |
| JUN-07 | 20,018.79 | 4.92 | 30 | $80.95 |
| JUL-07 | 20,099.74 | 4.88 | 31 | $83.31 |
| AUG-07 | 20,183.04 | 4.41 | 31 | $75.60 |
| SEP-07 | 20,258.64 | 4.20 | 30 | $69.93 |
| OCT-07 | 20,328.57 | 4.20 | 31 | $72.51 |
| NOV-07 | 20,401.09 | 4.20 | 7 | $16.43 |
| | | | | $8,537.52 |

# REQUEST FOR INTEREST CALCULATION

DATE: _10/26/07_ _____ DISTRICT OF ALASKA _____

CASE NUMBER/ CATS ASSET ID NUMBER: 93-DEA-131628 _____

PLEASE CALCULATE INTEREST DUE ON THE FOLLOWING AMOUNT HELD IN THE **SEIZED ASSETS DEPOSIT FUND (6874) FOR THE PERIOD INDICATED BELOW:**

AMOUNT OF PRINCIPAL FOR INTEREST CALCULATION: $ 11,880.00 _____

SEIZURE DATE: 12/23/92 _____ DEPOSIT DATE**: 12/23/92 _____

PRIOR TO DEPOSIT WERE FUNDS HELD AS EVIDENCE: YES _____ NO ___X___

INTEREST CALCULATED TO (DATE): NOVEMBER 7, 2007 _____
(Requestor, please allow at least three days when submitting this request)

NAME OF U.S.MARSHAL: Randy Johnson _____
NAME OF REQUESTOR AND TITLE: Candace Edwards, Seizure/Forfeiture Specialist _____
TELEPHONE NUMBER: 907-271-3505 _____ FAX NUMBER: 907-271-3674 _____
**ATTACH A COPY OF THE COURT ORDER , USM-286 AND/OR USM-303 RECEIPT FOR THE CASE NUMBER.**

** **Imputed interest cannot be paid from the Assets Forfeiture Fund**

10/30/2007 09:03 FAX  9072713674          USMS D/AK Anchorage                    005/008

CATS - Consolidated Asset Tracking System - V02.05.08.101907.0                              Page 1 of 1



**Custody/Storage Details**                                              Logoff   Info

Data cannot be added to this Asset since Final Disposition of the Asset has been completed. 95013

**Asset ID:**

93-DEA-131628   Go

[Status]   [Search]

**Active Asset List:**

93-DEA-131628 ▾

[Manage ...]

Custody/Storage Records: 12/23/1992 - 05/27/1993 1 DEA SA ▾

**Custody/Storage Details**

Asset ID: 93-DEA-131628          Seizure No: 131628
Asset Description: BANK ACCOUNT, VALUE: $11,880.72

Main

□ Seizure
◻ Custody
  ▪ Appraisals
  ▪ Asset Substitution
  ▪ Federal Asset Sales
  ▪ Custody/Storage Details
  ▪ Electronic Transfer
  ▪ Government Net Equity
  ▪ Item/Contents List
  ▪ To Be Sold Assignment
  ▪ USM-102
  ▪ Add Private Asset
□ Abandonment
□ Notification
□ Claims & Petitions
□ Forfeiture
□ Disposal
□ Sharing & Official Use
□ Accounting
□ Other

**Custody/Storage Information**

* Storage Dates: 12/23/1992   to  05/27/1993                              * Substit

* Custody Code: SA |Seizing Agency
Custodial Agency: DEA
     * Office: RG |Anchorage, AK Resident Office
Sub-Office:

Vendor ID: 0          Location: 0
Facility Name: DEA Anchorage
Storage Rate: $0.00          per:
Contact Name:
     Title:          Phone:

* Custody Rcpt Date: 12/23/1992                     Contractor Referral Date:
Recipient Name:
     Title:

**Custody/Storage Location Information**

Storage Facility Location
     Name: DEA Anchorage
     Address: 555 Cordova Street, Suite 600
     City: Anchorage                     State: AK|Alaska

Custody Receipt Location
     Name:
     Address:
     City:          State:
     Country:

**Comments**

Comments:

(252 character limit)

◂|                                                                                      |▸

https://10.9.12.9/ccd1/Sn041-seen-Servlet

**Seized Assets Deposit Fund**
**Interest Computation Worksheet**

**Date of Deposit:** December 18, 1992
**Interest Thru:** November 7, 2007
**Case Number:** 93-DEA-131632
**Principal Amount:** $1,839.42

# ESTIMATE

| MONTH/YEAR | AMOUNT | RATE | NUMBER OF DAYS | INTEREST |
|---|---|---|---|---|
| DEC-92 | 1,839.42 | 2.75 | 14 | $1.94 |
| JAN-93 | 1,841.36 | 2.95 | 31 | $4.61 |
| FEB-93 | 1,845.97 | 2.57 | 28 | $3.64 |
| MAR-93 | 1,849.61 | 2.55 | 31 | $4.01 |
| APR-93 | 1,853.62 | 2.88 | 30 | $4.39 |
| MAY-93 | 1,858.01 | 2.73 | 31 | $4.31 |
| JUN-93 | 1,862.31 | 2.82 | 30 | $4.32 |
| JUL-93 | 1,866.63 | 2.77 | 31 | $4.39 |
| AUG-93 | 1,871.02 | 2.83 | 31 | $4.50 |
| SEP-93 | 1,875.52 | 2.88 | 30 | $4.44 |
| OCT-93 | 1,879.96 | 2.68 | 31 | $4.28 |
| NOV-93 | 1,884.24 | 2.82 | 30 | $4.37 |
| DEC-93 | 1,888.61 | 2.78 | 31 | $4.46 |
| JAN-94 | 1,893.06 | 2.90 | 31 | $4.66 |
| FEB-94 | 1,897.73 | 2.73 | 28 | $3.97 |
| MAR-94 | 1,901.70 | 2.96 | 31 | $4.78 |
| APR-94 | 1,906.48 | 2.92 | 30 | $4.58 |
| MAY-94 | 1,911.06 | 3.40 | 31 | $5.52 |
| JUN-94 | 1,916.58 | 3.66 | 30 | $5.77 |
| JUL-94 | 1,922.34 | 0.00 | 31 | $0.00 |
| AUG-94 | 1,922.34 | 4.02 | 31 | $6.56 |
| SEP-94 | 1,928.91 | 4.15 | 30 | $6.58 |
| OCT-94 | 1,935.48 | 4.28 | 31 | $7.04 |
| NOV-94 | 1,942.52 | 4.21 | 30 | $6.72 |
| DEC-94 | 1,949.24 | 4.63 | 31 | $7.67 |
| JAN-95 | 1,956.91 | 3.55 | 31 | $5.90 |
| FEB-95 | 1,962.81 | 5.01 | 28 | $7.54 |
| MAR-95 | 1,970.35 | 4.94 | 31 | $8.27 |
| APR-95 | 1,978.62 | 5.62 | 30 | $9.14 |
| MAY-95 | 1,987.76 | 5.51 | 31 | $9.30 |
| JUN-95 | 1,997.06 | 5.49 | 30 | $9.01 |
| JUL-95 | 2,006.07 | 5.12 | 31 | $8.72 |
| AUG-95 | 2,014.79 | 5.30 | 31 | $9.07 |
| SEP-95 | 2,023.86 | 5.27 | 30 | $8.77 |
| OCT-95 | 2,032.63 | 5.06 | 31 | $8.74 |
| NOV-95 | 2,041.37 | 5.24 | 30 | $8.79 |
| DEC-95 | 2,050.16 | 5.27 | 31 | $9.18 |
| JAN-96 | 2,059.33 | 4.68 | 31 | $8.19 |
| FEB-96 | 2,067.52 | 4.59 | 29 | $7.54 |
| MAR-96 | 2,075.06 | 4.58 | 31 | $8.07 |
| APR-96 | 2,083.13 | 5.07 | 30 | $8.68 |
| MAY-96 | 2,091.81 | 4.77 | 31 | $8.47 |
| JUN-96 | 2,100.29 | 4.87 | 30 | $8.41 |
| JUL-96 | 2,108.69 | 4.35 | 31 | $7.79 |
| AUG-96 | 2,116.48 | 4.84 | 31 | $8.70 |
| SEP-96 | 2,125.18 | 4.87 | 30 | $8.51 |
| OCT-96 | 2,133.69 | 4.84 | 31 | $8.77 |

| | | | | |
|---|---|---|---|---|
| NOV-96 | 2,142.46 | 4.80 | 30 | $8.45 |
| DEC-96 | 2,150.91 | 4.79 | 31 | $8.75 |
| JAN-97 | 2,159.66 | 4.74 | 31 | $8.69 |
| FEB-97 | 2,168.36 | 4.88 | 28 | $8.12 |
| MAR-97 | 2,176.48 | 4.92 | 31 | $9.09 |
| APR-97 | 2,185.57 | 5.17 | 30 | $9.29 |
| MAY-97 | 2,194.86 | 5.29 | 31 | $9.86 |
| JUN-97 | 2,204.72 | 4.43 | 30 | $8.03 |
| JUL-97 | 2,212.75 | 4.83 | 31 | $9.08 |
| AUG-97 | 2,221.82 | 4.92 | 31 | $9.28 |
| SEP-97 | 2,231.11 | 4.68 | 30 | $8.58 |
| OCT-97 | 2,239.69 | 4.36 | 31 | $8.29 |
| NOV-97 | 2,247.98 | 4.82 | 30 | $8.91 |
| DEC-97 | 2,256.89 | 4.78 | 31 | $9.16 |
| JAN-98 | 2,266.05 | 4.76 | 31 | $9.16 |
| FEB-98 | 2,275.21 | 4.67 | 28 | $8.15 |
| MAR-98 | 2,283.36 | 4.71 | 31 | $9.13 |
| APR-98 | 2,292.50 | 5.18 | 30 | $9.76 |
| MAY-98 | 2,302.26 | 4.48 | 31 | $8.76 |
| JUN-98 | 2,311.02 | 4.46 | 30 | $8.47 |
| JUL-98 | 2,319.49 | 4.61 | 31 | $9.08 |
| AUG-98 | 2,328.57 | 4.51 | 31 | $8.92 |
| SEP-98 | 2,337.49 | 4.52 | 30 | $8.68 |
| OCT-98 | 2,346.17 | 4.19 | 31 | $8.35 |
| NOV-98 | 2,354.52 | 3.27 | 30 | $6.33 |
| DEC-98 | 2,360.85 | 4.21 | 31 | $8.44 |
| JAN-99 | 2,369.29 | 4.36 | 31 | $8.77 |
| FEB-99 | 2,378.07 | 4.10 | 28 | $7.48 |
| MAR-99 | 2,385.55 | 4.25 | 31 | $8.61 |
| APR-99 | 2,394.16 | 4.50 | 30 | $8.86 |
| MAY-99 | 2,403.01 | 4.31 | 31 | $8.80 |
| JUN-99 | 2,411.81 | 4.11 | 30 | $8.15 |
| JUL-99 | 2,419.96 | 4.24 | 31 | $8.71 |
| AUG-99 | 2,428.67 | 4.45 | 31 | $9.18 |
| SEP-99 | 2,437.85 | 4.50 | 30 | $9.02 |
| OCT-99 | 2,446.87 | 4.31 | 31 | $8.96 |
| NOV-99 | 2,455.82 | 4.40 | 30 | $8.88 |
| DEC-99 | 2,464.70 | 4.41 | 31 | $9.23 |
| JAN-00 | 2,473.94 | 4.51 | 31 | $9.48 |
| FEB-00 | 2,483.41 | 5.16 | 29 | $10.18 |
| MAR-00 | 2,493.59 | 5.92 | 31 | $12.54 |
| APR-00 | 2,506.13 | 5.81 | 30 | $11.97 |
| MAY-00 | 2,518.10 | 5.17 | 31 | $11.06 |
| JUN-00 | 2,529.16 | 4.76 | 30 | $9.89 |
| JUL-00 | 2,539.05 | 5.42 | 31 | $11.69 |
| AUG-00 | 2,550.74 | 5.85 | 31 | $12.67 |
| SEP-00 | 2,563.41 | 6.02 | 30 | $12.68 |
| OCT-00 | 2,576.09 | 5.83 | 31 | $12.76 |
| NOV-00 | 2,588.85 | 5.97 | 30 | $12.70 |
| DEC-00 | 2,601.55 | 5.80 | 31 | $12.82 |
| JAN-01 | 2,614.37 | 5.16 | 31 | $11.46 |
| FEB-01 | 2,625.83 | 5.03 | 28 | $10.13 |
| MAR-01 | 2,635.96 | 4.77 | 31 | $10.68 |
| APR-01 | 2,646.64 | 4.34 | 30 | $9.44 |
| MAY-01 | 2,656.08 | 3.70 | 31 | $8.35 |
| JUN-01 | 2,664.42 | 3.30 | 30 | $7.23 |
| JUL-01 | 2,671.65 | 3.22 | 31 | $7.31 |

| | | | | |
|---|---|---|---|---|
| AUG-01 | 2,678.96 | 3.53 | 31 | $8.03 |
| SEP-01 | 2,686.99 | 3.23 | 30 | $7.13 |
| OCT-01 | 2,694.12 | 2.20 | 31 | $5.03 |
| NOV-01 | 2,699.16 | 1.91 | 30 | $4.24 |
| DEC-01 | 2,703.39 | 1.83 | 31 | $4.20 |
| JAN-02 | 2,707.60 | 1.57 | 31 | $3.61 |
| FEB-02 | 2,711.21 | 1.64 | 28 | $3.41 |
| MAR-02 | 2,714.62 | 1.73 | 31 | $3.99 |
| APR-02 | 2,718.61 | 1.62 | 30 | $3.62 |
| MAY-02 | 2,722.23 | 1.45 | 31 | $3.35 |
| JUN-02 | 2,725.58 | 1.61 | 30 | $3.61 |
| JUL-02 | 2,729.18 | 1.58 | 31 | $3.66 |
| AUG-02 | 2,732.85 | 1.41 | 31 | $3.27 |
| SEP-02 | 2,736.12 | 1.56 | 30 | $3.51 |
| OCT-02 | 2,739.63 | 1.42 | 31 | $3.30 |
| NOV-02 | 2,742.93 | 1.48 | 30 | $3.34 |
| DEC-02 | 2,746.27 | 1.19 | 31 | $2.78 |
| JAN-03 | 2,749.04 | 1.29 | 31 | $3.01 |
| FEB-03 | 2,752.06 | 1.07 | 28 | $2.26 |
| MAR-03 | 2,754.32 | 1.23 | 31 | $2.88 |
| APR-03 | 2,757.19 | 1.17 | 30 | $2.65 |
| MAY-03 | 2,759.84 | 1.11 | 31 | $2.60 |
| JUN-03 | 2,762.45 | 1.14 | 30 | $2.59 |
| JUL-03 | 2,765.03 | 0.86 | 31 | $2.02 |
| AUG-03 | 2,767.05 | 0.89 | 31 | $2.09 |
| SEP-03 | 2,769.15 | 0.98 | 30 | $2.23 |
| OCT-03 | 2,771.38 | 0.87 | 31 | $2.05 |
| NOV-03 | 2,773.42 | 0.98 | 30 | $2.23 |
| DEC-03 | 2,775.66 | 0.97 | 31 | $2.29 |
| JAN-04 | 2,777.94 | 0.80 | 31 | $1.89 |
| FEB-04 | 2,779.83 | 0.87 | 29 | $1.92 |
| MAR-04 | 2,781.75 | 0.96 | 31 | $2.27 |
| APR-04 | 2,784.02 | 0.91 | 30 | $2.08 |
| MAY-04 | 2,786.10 | 0.84 | 31 | $1.99 |
| JUN-04 | 2,788.09 | 0.97 | 30 | $2.22 |
| JUL-04 | 2,790.31 | 1.09 | 31 | $2.58 |
| AUG-04 | 2,792.90 | 1.32 | 31 | $3.13 |
| SEP-04 | 2,796.03 | 1.32 | 30 | $3.03 |
| OCT-04 | 2,799.06 | 1.44 | 31 | $3.42 |
| NOV-04 | 2,802.49 | 1.78 | 30 | $4.10 |
| DEC-04 | 2,806.59 | 1.95 | 31 | $4.65 |
| JAN-05 | 2,811.23 | 1.76 | 31 | $4.20 |
| FEB-05 | 2,815.44 | 2.19 | 28 | $4.73 |
| MAR-05 | 2,820.17 | 2.38 | 31 | $5.70 |
| APR-05 | 2,825.87 | 2.69 | 30 | $6.25 |
| MAY-05 | 2,832.11 | 2.80 | 31 | $6.74 |
| JUN-05 | 2,838.85 | 2.96 | 30 | $6.91 |
| JUL-05 | 2,845.76 | 3.15 | 31 | $7.61 |
| AUG-05 | 2,853.37 | 3.35 | 31 | $8.12 |
| SEP-05 | 2,861.49 | 3.34 | 30 | $7.86 |
| OCT-05 | 2,869.34 | 3.58 | 31 | $8.72 |
| NOV-05 | 2,878.07 | 3.87 | 30 | $9.15 |
| DEC-05 | 2,887.22 | 3.95 | 31 | $9.69 |
| JAN-06 | 2,896.91 | 4.04 | 31 | $9.94 |
| FEB-06 | 2,906.85 | 4.13 | 28 | $9.21 |
| MAR-06 | 2,916.06 | 4.04 | 31 | $10.01 |
| APR-06 | 2,926.06 | 4.64 | 30 | $11.16 |

| | | | | |
|---|---|---|---|---|
| MAY-06 | 2,937.22 | 4.74 | 31 | $11.82 |
| JUN-06 | 2,949.05 | 4.83 | 30 | $11.71 |
| JUL-06 | 2,960.75 | 4.97 | 31 | $12.50 |
| AUG-06 | 2,973.25 | 5.04 | 31 | $12.73 |
| SEP-06 | 2,985.98 | 4.98 | 30 | $12.22 |
| OCT-06 | 2,998.20 | 5.03 | 31 | $12.81 |
| NOV-06 | 3,011.01 | 4.71 | 30 | $11.66 |
| DEC-06 | 3,022.67 | 5.18 | 31 | $13.30 |
| **JAN-07** | 3,035.96 | 5.18 | 31 | $13.36 |
| FEB-07 | 3,049.32 | 5.13 | 28 | $12.00 |
| MAR-07 | 3,061.32 | 5.15 | 31 | $13.39 |
| APR-07 | 3,074.71 | 5.04 | 30 | $12.74 |
| MAY-07 | 3,087.45 | 5.07 | 31 | $13.29 |
| JUN-07 | 3,100.74 | 4.92 | 30 | $12.54 |
| JUL-07 | 3,113.28 | 4.88 | 31 | $12.90 |
| AUG-07 | 3,126.18 | 4.41 | 31 | $11.71 |
| SEP-07 | 3,137.89 | 4.20 | 30 | $10.83 |
| OCT-07 | 3,148.73 | 4.20 | 31 | $11.23 |
| NOV-07 | 3,159.96 | 4.20 | 7 | $2.55 |
| | | | | $1,323.08 |

# REQUEST FOR INTEREST CALCULATION

DATE: _10/26/07_ _____ DISTRICT OF ALASKA _____

CASE NUMBER/ CATS ASSET ID NUMBER: 93-DEA-131632 _____

PLEASE CALCULATE INTEREST DUE ON THE FOLLOWING AMOUNT HELD IN THE
**SEIZED ASSETS DEPOSIT FUND** (6874) FOR THE PERIOD INDICATED BELOW:

AMOUNT OF PRINCIPAL FOR INTEREST CALCULATION: $ 1,839.42 _____

SEIZURE DATE: _12/18/92_ _____ DEPOSIT DATE**: _12/18/92_ _____

PRIOR TO DEPOSIT WERE FUNDS HELD AS EVIDENCE: YES _____ NO___X_____

INTEREST CALCULATED TO (DATE): _NOVEMBER 7, 2007_ _____
(Requestor, please allow at least three days when submitting this request)

NAME OF U.S.MARSHAL: _Randy Johnson_ _____
NAME OF REQUESTOR AND TITLE: _Candace Edwards, Seizure/Forfeiture Specialist_ _____
TELEPHONE NUMBER: _907-271-3505_ _____ FAX NUMBER: 907-271-3674 _____
**ATTACH A COPY OF THE COURT ORDER , USM-286 AND/OR USM-303 RECEIPT FOR THE CASE NUMBER.**

** Imputed interest cannot be paid from the Assets Forfeiture Fund

10/26/2007 10:57 FAX 9072713674

USMS D/AK Anchorage

@004/008

Page 1 of 1

## Custody/Storage Details

Asset ID: 93-DEA-131632            Seizure No: 131632            Case No: RG-92-Z002
Asset Description: Bank Account #600218619, Value: $1,839.42

---

### Custody/Storage Information

✱ Storage Dates: 12/18/1992   to  04/28/1993              ✱ Substitute Custodial Order? ○ Yes ⦿
✱ Custody Code: SA |Seizing Agency
Custodial Agency: DEA
✱ Office: RG |Anchorage, AK Resident Office
Sub-Office:

Vendor ID: 0                Location: 0
Facility Name: DEA Anchorage
Storage Rate: $0.00               per:
Contact Name:
Title:                     Phone:

✱ Custody Rcpt Date: 12/18/1992                   Contractor Referral Date:
Recipient Name:
Title:

Custody Entry Date: 05/09/2005

---

### Custody/Storage Location Information

Storage Facility Location
Name: DEA Anchorage
Address: 555 Cordova Street, Suite 600
City: Anchorage              State: AK|Alaska                Zip: 95501

Custody Receipt Location
Name:
Address:
City:                        State:                         Zip:
Country:

---

### Comments

Comments:
(252 character limit)

### Seized Assets Deposit Fund
### Interest Computation Worksheet

**Date of Deposit:** October 14, 1992
**Interest Thru:** November 7, 2007
**Case Number:** 93-DEA-420027
**Principal Amount:** $13,000.00

# ESTIMATE

| MONTH/YEAR | AMOUNT | RATE | NUMBER OF DAYS | INTEREST |
|---|---|---|---|---|
| OCT-92 | 13,000.00 | 2.57 | 18 | $16.48 |
| NOV-92 | 13,016.48 | 2.48 | 30 | $26.53 |
| DEC-92 | 13,043.01 | 2.75 | 31 | $30.46 |
| JAN-93 | 13,073.47 | 2.95 | 31 | $32.76 |
| FEB-93 | 13,106.23 | 2.57 | 28 | $25.84 |
| MAR-93 | 13,132.07 | 2.55 | 31 | $28.44 |
| APR-93 | 13,160.51 | 2.88 | 30 | $31.15 |
| MAY-93 | 13,191.66 | 2.73 | 31 | $30.59 |
| JUN-93 | 13,222.25 | 2.82 | 30 | $30.65 |
| JUL-93 | 13,252.89 | 2.77 | 31 | $31.18 |
| AUG-93 | 13,284.07 | 2.83 | 31 | $31.93 |
| SEP-93 | 13,316.00 | 2.88 | 30 | $31.52 |
| OCT-93 | 13,347.52 | 2.68 | 31 | $30.38 |
| NOV-93 | 13,377.90 | 2.82 | 30 | $31.01 |
| DEC-93 | 13,408.91 | 2.78 | 31 | $31.66 |
| JAN-94 | 13,440.57 | 2.90 | 31 | $33.10 |
| FEB-94 | 13,473.67 | 2.73 | 28 | $28.22 |
| MAR-94 | 13,501.89 | 2.96 | 31 | $33.94 |
| APR-94 | 13,535.83 | 2.92 | 30 | $32.49 |
| MAY-94 | 13,568.32 | 3.40 | 31 | $39.18 |
| JUN-94 | 13,607.50 | 3.66 | 30 | $40.93 |
| JUL-94 | 13,648.44 | 0.00 | 31 | $0.00 |
| AUG-94 | 13,648.44 | 4.02 | 31 | $46.60 |
| SEP-94 | 13,695.03 | 4.15 | 30 | $46.71 |
| OCT-94 | 13,741.75 | 4.28 | 31 | $49.95 |
| NOV-94 | 13,791.70 | 4.21 | 30 | $47.72 |
| DEC-94 | 13,839.42 | 4.63 | 31 | $54.42 |
| JAN-95 | 13,893.84 | 3.55 | 31 | $41.89 |
| FEB-95 | 13,935.74 | 5.01 | 28 | $53.56 |
| MAR-95 | 13,989.29 | 4.94 | 31 | $58.69 |
| APR-95 | 14,047.99 | 5.62 | 30 | $64.89 |
| MAY-95 | 14,112.88 | 5.51 | 31 | $66.04 |
| JUN-95 | 14,178.92 | 5.49 | 30 | $63.98 |
| JUL-95 | 14,242.90 | 5.12 | 31 | $61.94 |
| AUG-95 | 14,304.84 | 5.30 | 31 | $64.39 |
| SEP-95 | 14,369.23 | 5.27 | 30 | $62.24 |
| OCT-95 | 14,431.47 | 5.06 | 31 | $62.02 |
| NOV-95 | 14,493.49 | 5.24 | 30 | $62.42 |
| DEC-95 | 14,555.91 | 5.27 | 31 | $65.15 |
| JAN-96 | 14,621.06 | 4.68 | 31 | $58.12 |
| FEB-96 | 14,679.18 | 4.59 | 29 | $53.53 |
| MAR-96 | 14,732.71 | 4.58 | 31 | $57.31 |
| APR-96 | 14,790.02 | 5.07 | 30 | $61.63 |
| MAY-96 | 14,851.65 | 4.77 | 31 | $60.17 |
| JUN-96 | 14,911.82 | 4.87 | 30 | $59.69 |
| JUL-96 | 14,971.51 | 4.35 | 31 | $55.31 |
| AUG-96 | 15,026.82 | 4.84 | 31 | $61.77 |

| | | | | |
|---|---|---|---|---|
| SEP-96 | 15,088.59 | 4.87 | 30 | $60.40 |
| OCT-96 | 15,148.98 | 4.84 | 31 | $62.27 |
| NOV-96 | 15,211.26 | 4.80 | 30 | $60.01 |
| DEC-96 | 15,271.27 | 4.79 | 31 | $62.13 |
| **JAN-97** | 15,333.40 | 4.74 | 31 | $61.73 |
| FEB-97 | 15,395.12 | 4.88 | 28 | $57.63 |
| MAR-97 | 15,452.76 | 4.92 | 31 | $64.57 |
| APR-97 | 15,517.33 | 5.17 | 30 | $65.94 |
| MAY-97 | 15,583.27 | 5.29 | 31 | $70.01 |
| JUN-97 | 15,653.28 | 4.43 | 30 | $57.00 |
| JUL-97 | 15,710.27 | 4.83 | 31 | $64.45 |
| AUG-97 | 15,774.72 | 4.92 | 31 | $65.92 |
| SEP-97 | 15,840.64 | 4.68 | 30 | $60.93 |
| OCT-97 | 15,901.57 | 4.36 | 31 | $58.88 |
| NOV-97 | 15,960.45 | 4.82 | 30 | $63.23 |
| DEC-97 | 16,023.68 | 4.78 | 31 | $65.05 |
| **JAN-98** | 16,088.73 | 4.76 | 31 | $65.04 |
| FEB-98 | 16,153.78 | 4.67 | 28 | $57.87 |
| MAR-98 | 16,211.65 | 4.71 | 31 | $64.85 |
| APR-98 | 16,276.50 | 5.18 | 30 | $69.30 |
| MAY-98 | 16,345.80 | 4.48 | 31 | $62.19 |
| JUN-98 | 16,407.99 | 4.46 | 30 | $60.15 |
| JUL-98 | 16,468.14 | 4.61 | 31 | $64.48 |
| AUG-98 | 16,532.62 | 4.51 | 31 | $63.33 |
| SEP-98 | 16,595.94 | 4.52 | 30 | $61.66 |
| OCT-98 | 16,657.60 | 4.19 | 31 | $59.28 |
| NOV-98 | 16,716.88 | 3.27 | 30 | $44.93 |
| DEC-98 | 16,761.81 | 4.21 | 31 | $59.93 |
| **JAN-99** | 16,821.74 | 4.36 | 31 | $62.29 |
| FEB-99 | 16,884.03 | 4.10 | 28 | $53.10 |
| MAR-99 | 16,937.14 | 4.25 | 31 | $61.14 |
| APR-99 | 16,998.27 | 4.50 | 30 | $62.87 |
| MAY-99 | 17,061.14 | 4.31 | 31 | $62.45 |
| JUN-99 | 17,123.60 | 4.11 | 30 | $57.84 |
| JUL-99 | 17,181.44 | 4.24 | 31 | $61.87 |
| AUG-99 | 17,243.31 | 4.45 | 31 | $65.17 |
| SEP-99 | 17,308.48 | 4.50 | 30 | $64.02 |
| OCT-99 | 17,372.50 | 4.31 | 31 | $63.59 |
| NOV-99 | 17,436.09 | 4.40 | 30 | $63.06 |
| DEC-99 | 17,499.15 | 4.41 | 31 | $65.54 |
| **JAN-00** | 17,564.69 | 4.51 | 31 | $67.28 |
| FEB-00 | 17,631.97 | 5.16 | 29 | $72.29 |
| MAR-00 | 17,704.26 | 5.92 | 31 | $89.02 |
| APR-00 | 17,793.27 | 5.81 | 30 | $84.97 |
| MAY-00 | 17,878.24 | 5.17 | 31 | $78.50 |
| JUN-00 | 17,956.75 | 4.76 | 30 | $70.25 |
| JUL-00 | 18,027.00 | 5.42 | 31 | $82.98 |
| AUG-00 | 18,109.98 | 5.85 | 31 | $89.98 |
| SEP-00 | 18,199.96 | 6.02 | 30 | $90.05 |
| OCT-00 | 18,290.01 | 5.83 | 31 | $90.56 |
| NOV-00 | 18,380.58 | 5.97 | 30 | $90.19 |
| DEC-00 | 18,470.77 | 5.80 | 31 | $90.99 |
| **JAN-01** | 18,561.76 | 5.16 | 31 | $81.35 |
| FEB-01 | 18,643.10 | 5.03 | 28 | $71.94 |
| MAR-01 | 18,715.04 | 4.77 | 31 | $75.82 |
| APR-01 | 18,790.86 | 4.34 | 30 | $67.03 |
| MAY-01 | 18,857.89 | 3.70 | 31 | $59.26 |

| | | | |
|---|---|---|---|
| JUN-01 | 18,917.15 | 3.30 | 30 | $51.31 |
| JUL-01 | 18,968.46 | 3.22 | 31 | $51.87 |
| AUG-01 | 19,020.33 | 3.53 | 31 | $57.02 |
| SEP-01 | 19,077.36 | 3.23 | 30 | $50.65 |
| OCT-01 | 19,128.00 | 2.20 | 31 | $35.74 |
| NOV-01 | 19,163.74 | 1.91 | 30 | $30.08 |
| DEC-01 | 19,193.83 | 1.83 | 31 | $29.83 |
| JAN-02 | 19,223.66 | 1.57 | 31 | $25.63 |
| FEB-02 | 19,249.29 | 1.64 | 28 | $24.22 |
| MAR-02 | 19,273.51 | 1.73 | 31 | $28.32 |
| APR-02 | 19,301.83 | 1.62 | 30 | $25.70 |
| MAY-02 | 19,327.53 | 1.45 | 31 | $23.80 |
| JUN-02 | 19,351.33 | 1.61 | 30 | $25.61 |
| JUL-02 | 19,376.94 | 1.58 | 31 | $26.00 |
| AUG-02 | 19,402.94 | 1.41 | 31 | $23.24 |
| SEP-02 | 19,426.18 | 1.56 | 30 | $24.91 |
| OCT-02 | 19,451.08 | 1.42 | 31 | $23.46 |
| NOV-02 | 19,474.54 | 1.48 | 30 | $23.69 |
| DEC-02 | 19,498.23 | 1.19 | 31 | $19.71 |
| JAN-03 | 19,517.94 | 1.29 | 31 | $21.38 |
| FEB-03 | 19,539.32 | 1.07 | 28 | $16.04 |
| MAR-03 | 19,555.36 | 1.23 | 31 | $20.43 |
| APR-03 | 19,575.79 | 1.17 | 30 | $18.82 |
| MAY-03 | 19,594.62 | 1.11 | 31 | $18.47 |
| JUN-03 | 19,613.09 | 1.14 | 30 | $18.36 |
| JUL-03 | 19,631.46 | 0.86 | 31 | $14.34 |
| AUG-03 | 19,645.80 | 0.89 | 31 | $14.85 |
| SEP-03 | 19,660.65 | 0.98 | 30 | $15.84 |
| OCT-03 | 19,676.49 | 0.87 | 31 | $14.54 |
| NOV-03 | 19,691.03 | 0.98 | 30 | $15.86 |
| DEC-03 | 19,706.89 | 0.97 | 31 | $16.24 |
| JAN-04 | 19,723.13 | 0.80 | 31 | $13.40 |
| FEB-04 | 19,736.53 | 0.87 | 29 | $13.64 |
| MAR-04 | 19,750.17 | 0.96 | 31 | $16.10 |
| APR-04 | 19,766.27 | 0.91 | 30 | $14.78 |
| MAY-04 | 19,781.06 | 0.84 | 31 | $14.11 |
| JUN-04 | 19,795.17 | 0.97 | 30 | $15.78 |
| JUL-04 | 19,810.95 | 1.09 | 31 | $18.34 |
| AUG-04 | 19,829.29 | 1.32 | 31 | $22.23 |
| SEP-04 | 19,851.52 | 1.32 | 30 | $21.54 |
| OCT-04 | 19,873.06 | 1.44 | 31 | $24.31 |
| NOV-04 | 19,897.36 | 1.78 | 30 | $29.11 |
| DEC-04 | 19,926.47 | 1.95 | 31 | $33.00 |
| JAN-05 | 19,959.47 | 1.76 | 31 | $29.84 |
| FEB-05 | 19,989.31 | 2.19 | 28 | $33.58 |
| MAR-05 | 20,022.89 | 2.38 | 31 | $40.47 |
| APR-05 | 20,063.37 | 2.69 | 30 | $44.36 |
| MAY-05 | 20,107.73 | 2.80 | 31 | $47.82 |
| JUN-05 | 20,155.54 | 2.96 | 30 | $49.04 |
| JUL-05 | 20,204.58 | 3.15 | 31 | $54.05 |
| AUG-05 | 20,258.63 | 3.35 | 31 | $57.64 |
| SEP-05 | 20,316.27 | 3.34 | 30 | $55.77 |
| OCT-05 | 20,372.05 | 3.58 | 31 | $61.94 |
| NOV-05 | 20,433.99 | 3.87 | 30 | $65.00 |
| DEC-05 | 20,498.98 | 3.95 | 31 | $68.77 |
| JAN-06 | 20,567.75 | 4.04 | 31 | $70.57 |
| FEB-06 | 20,638.33 | 4.13 | 28 | $65.39 |

| | | | | |
|---|---|---|---|---|
| MAR-06 | 20,703.71 | 4.04 | 31 | $71.04 |
| APR-06 | 20,774.75 | 4.64 | 30 | $79.23 |
| MAY-06 | 20,853.98 | 4.74 | 31 | $83.95 |
| JUN-06 | 20,937.93 | 4.83 | 30 | $83.12 |
| JUL-06 | 21,021.06 | 4.97 | 31 | $88.73 |
| AUG-06 | 21,109.79 | 5.04 | 31 | $90.36 |
| SEP-06 | 21,200.15 | 4.98 | 30 | $86.78 |
| OCT-06 | 21,286.92 | 5.03 | 31 | $90.94 |
| NOV-06 | 21,377.86 | 4.71 | 30 | $82.76 |
| DEC-06 | 21,460.62 | 5.18 | 31 | $94.41 |
| **JAN-07** | 21,555.04 | 5.18 | 31 | $94.83 |
| FEB-07 | 21,649.87 | 5.13 | 28 | $85.20 |
| MAR-07 | 21,735.07 | 5.15 | 31 | $95.07 |
| APR-07 | 21,830.14 | 5.04 | 30 | $90.43 |
| MAY-07 | 21,920.57 | 5.07 | 31 | $94.39 |
| JUN-07 | 22,014.96 | 4.92 | 30 | $89.02 |
| JUL-07 | 22,103.98 | 4.88 | 31 | $91.61 |
| AUG-07 | 22,195.59 | 4.41 | 31 | $83.13 |
| SEP-07 | 22,278.73 | 4.20 | 30 | $76.91 |
| OCT-07 | 22,355.64 | 4.20 | 31 | $79.75 |
| NOV-07 | 22,435.38 | 4.20 | 7 | $18.07 |
| | | | | $9,453.45 |

# REQUEST FOR INTEREST CALCULATION

DATE: _10/26/07_ ___ _____ DISTRICT OF ALASKA _____

CASE NUMBER/ CATS ASSET ID NUMBER: 93-DEA-420027 _____

PLEASE CALCULATE INTEREST DUE ON THE FOLLOWING AMOUNT HELD IN THE
**SEIZED ASSETS DEPOSIT FUND (6874)** FOR THE PERIOD INDICATED BELOW:

AMOUNT OF PRINCIPAL FOR INTEREST CALCULATION: $_13,000.00 _____

SEIZURE DATE: _10/14/92 _____ DEPOSIT DATE**: _10/14/92 _____

PRIOR TO DEPOSIT WERE FUNDS HELD AS EVIDENCE: YES _____ NO_____X_____

INTEREST CALCULATED TO (DATE): NOVEMBER 7, 2007_____
(Requestor, please allow at least three days when submitting this request)

NAME OF U.S.MARSHAL: _Randy Johnson _____
NAME OF REQUESTOR AND TITLE: _Candace Edwards, Seizure/Forfeiture Specialist _____
TELEPHONE NUMBER: _907-271-3505_____ FAX NUMBER: 907-271-3674 _____
**ATTACH A COPY OF THE COURT ORDER , USM-286 AND/OR USM-303 RECEIPT FOR THE CASE NUMBER.**

** **Imputed interest cannot be paid from the Assets Forfeiture Fund**

10/30/2007 09:02 FAX  9072713674          USMS D/AK Anchorage                    @002/008

Page 1 of 1

**USM-102**

Asset ID: 93-DEA-420027          Seizure No: N-329                    Case No: RG-92-Z002

\* Asset Description: $13,000.00 US Currency

(252 character limit)

Parallel Processing? ○ Yes ◉ No
\* Seizure Agency: DEA |Drug Enforcement Administration |013
FIRE Type:          FIRE Begin Date:          FIRE End Date:
\* Seizure Date: 10/14/1992          Post and Walk Date:

GOV/Private: Government NASAF          Judicial Seizure Date:
          Forf Order Rept Date:

\* Seizure District: AK |District of Alaska
Sub-Office:
\* Asset Type: Cash/Currency
Sub-Type: U.S. Currency
Latest Appraisal:
\* Asset Value: $13,000.00          Tax Assessment: $0.00
Value at Seizure: $13,000.00
File Forwarded to AFO:          File Forwarded to District:
File Received at AFO:          File Received at District:
Special Handling: None

| Cash/Currency Details ( U.S. Currency ) |

Currency Amount: 13000.00
Currency Denomination: Dollars
Currency Nationality: USA
Quantity:          Units: Each
Date Converted:          Exchange Rate: 0.00
Funds Location: AFF |Asset Forfeiture Fund
Reason Not Deposited:
Expected Deposit Date:          Deposit Date: 10/14/1992
Fiscal Control No: 93-0009

| Comments |

Asset Comments:

(252 character limit)

### Seized Assets Deposit Fund
### Interest Computation Worksheet

**Date of Deposit:** October 14, 1992
**Interest Thru:** November 7, 2007
**Case Number:** 93-DEA-420028
**Principal Amount:** $10,378.74

## ESTIMATE

| MONTH/YEAR | AMOUNT | RATE | NUMBER OF DAYS | INTEREST |
|---|---|---|---|---|
| OCT-92 | 10,378.74 | 2.57 | 18 | $13.15 |
| NOV-92 | 10,391.89 | 2.48 | 30 | $21.18 |
| DEC-92 | 10,413.08 | 2.75 | 31 | $24.32 |
| JAN-93 | 10,437.40 | 2.95 | 31 | $26.15 |
| FEB-93 | 10,463.55 | 2.57 | 28 | $20.63 |
| MAR-93 | 10,484.18 | 2.55 | 31 | $22.71 |
| APR-93 | 10,506.88 | 2.88 | 30 | $24.87 |
| MAY-93 | 10,531.75 | 2.73 | 31 | $24.42 |
| JUN-93 | 10,556.17 | 2.82 | 30 | $24.47 |
| JUL-93 | 10,580.64 | 2.77 | 31 | $24.89 |
| AUG-93 | 10,605.53 | 2.83 | 31 | $25.49 |
| SEP-93 | 10,631.02 | 2.88 | 30 | $25.16 |
| OCT-93 | 10,656.19 | 2.68 | 31 | $24.26 |
| NOV-93 | 10,680.44 | 2.82 | 30 | $24.76 |
| DEC-93 | 10,705.20 | 2.78 | 31 | $25.28 |
| JAN-94 | 10,730.48 | 2.90 | 31 | $26.43 |
| FEB-94 | 10,756.90 | 2.73 | 28 | $22.53 |
| MAR-94 | 10,779.43 | 2.96 | 31 | $27.10 |
| APR-94 | 10,806.53 | 2.92 | 30 | $25.94 |
| MAY-94 | 10,832.47 | 3.40 | 31 | $31.28 |
| JUN-94 | 10,863.75 | 3.66 | 30 | $32.68 |
| JUL-94 | 10,896.43 | 0.00 | 31 | $0.00 |
| AUG-94 | 10,896.43 | 4.02 | 31 | $37.20 |
| SEP-94 | 10,933.63 | 4.15 | 30 | $37.29 |
| OCT-94 | 10,970.93 | 4.28 | 31 | $39.88 |
| NOV-94 | 11,010.81 | 4.21 | 30 | $38.10 |
| DEC-94 | 11,048.91 | 4.63 | 31 | $43.45 |
| JAN-95 | 11,092.35 | 3.55 | 31 | $33.44 |
| FEB-95 | 11,125.80 | 5.01 | 28 | $42.76 |
| MAR-95 | 11,168.56 | 4.94 | 31 | $46.86 |
| APR-95 | 11,215.42 | 5.62 | 30 | $51.81 |
| MAY-95 | 11,267.22 | 5.51 | 31 | $52.73 |
| JUN-95 | 11,319.95 | 5.49 | 30 | $51.08 |
| JUL-95 | 11,371.03 | 5.12 | 31 | $49.45 |
| AUG-95 | 11,420.48 | 5.30 | 31 | $51.41 |
| SEP-95 | 11,471.88 | 5.27 | 30 | $49.69 |
| OCT-95 | 11,521.57 | 5.06 | 31 | $49.51 |
| NOV-95 | 11,571.09 | 5.24 | 30 | $49.83 |
| DEC-95 | 11,620.92 | 5.27 | 31 | $52.01 |
| JAN-96 | 11,672.94 | 4.68 | 31 | $46.40 |
| FEB-96 | 11,719.34 | 4.59 | 29 | $42.74 |
| MAR-96 | 11,762.07 | 4.58 | 31 | $45.75 |
| APR-96 | 11,807.83 | 5.07 | 30 | $49.20 |
| MAY-96 | 11,857.03 | 4.77 | 31 | $48.04 |
| JUN-96 | 11,905.07 | 4.87 | 30 | $47.65 |
| JUL-96 | 11,952.72 | 4.35 | 31 | $44.16 |
| AUG-96 | 11,996.88 | 4.84 | 31 | $49.32 |

| | | | | |
|---|---|---|---|---|
| SEP-96 | 12,046.19 | 4.87 | 30 | $48.22 |
| OCT-96 | 12,094.41 | 4.84 | 31 | $49.72 |
| NOV-96 | 12,144.13 | 4.80 | 30 | $47.91 |
| DEC-96 | 12,192.04 | 4.79 | 31 | $49.60 |
| **JAN-97** | 12,241.64 | 4.74 | 31 | $49.28 |
| FEB-97 | 12,290.92 | 4.88 | 28 | $46.01 |
| MAR-97 | 12,336.93 | 4.92 | 31 | $51.55 |
| APR-97 | 12,388.49 | 5.17 | 30 | $52.64 |
| MAY-97 | 12,441.13 | 5.29 | 31 | $55.90 |
| JUN-97 | 12,497.02 | 4.43 | 30 | $45.50 |
| JUL-97 | 12,542.53 | 4.83 | 31 | $51.45 |
| AUG-97 | 12,593.98 | 4.92 | 31 | $52.63 |
| SEP-97 | 12,646.60 | 4.68 | 30 | $48.65 |
| OCT-97 | 12,695.25 | 4.36 | 31 | $47.01 |
| NOV-97 | 12,742.26 | 4.82 | 30 | $50.48 |
| DEC-97 | 12,792.74 | 4.78 | 31 | $51.94 |
| **JAN-98** | 12,844.68 | 4.76 | 31 | $51.93 |
| FEB-98 | 12,896.60 | 4.67 | 28 | $46.20 |
| MAR-98 | 12,942.81 | 4.71 | 31 | $51.77 |
| APR-98 | 12,994.58 | 5.18 | 30 | $55.32 |
| MAY-98 | 13,049.91 | 4.48 | 31 | $49.65 |
| JUN-98 | 13,099.56 | 4.46 | 30 | $48.02 |
| JUL-98 | 13,147.58 | 4.61 | 31 | $51.48 |
| AUG-98 | 13,199.06 | 4.51 | 31 | $50.56 |
| SEP-98 | 13,249.61 | 4.52 | 30 | $49.22 |
| OCT-98 | 13,298.84 | 4.19 | 31 | $47.33 |
| NOV-98 | 13,346.16 | 3.27 | 30 | $35.87 |
| DEC-98 | 13,382.03 | 4.21 | 31 | $47.85 |
| **JAN-99** | 13,429.88 | 4.36 | 31 | $49.73 |
| FEB-99 | 13,479.61 | 4.10 | 28 | $42.40 |
| MAR-99 | 13,522.01 | 4.25 | 31 | $48.81 |
| APR-99 | 13,570.82 | 4.50 | 30 | $50.19 |
| MAY-99 | 13,621.01 | 4.31 | 31 | $49.86 |
| JUN-99 | 13,670.87 | 4.11 | 30 | $46.18 |
| JUL-99 | 13,717.05 | 4.24 | 31 | $49.40 |
| AUG-99 | 13,766.45 | 4.45 | 31 | $52.03 |
| SEP-99 | 13,818.48 | 4.50 | 30 | $51.11 |
| OCT-99 | 13,869.59 | 4.31 | 31 | $50.77 |
| NOV-99 | 13,920.36 | 4.40 | 30 | $50.34 |
| DEC-99 | 13,970.70 | 4.41 | 31 | $52.33 |
| **JAN-00** | 14,023.03 | 4.51 | 31 | $53.71 |
| FEB-00 | 14,076.74 | 5.16 | 29 | $57.71 |
| MAR-00 | 14,134.45 | 5.92 | 31 | $71.07 |
| APR-00 | 14,205.52 | 5.81 | 30 | $67.84 |
| MAY-00 | 14,273.36 | 5.17 | 31 | $62.67 |
| JUN-00 | 14,336.03 | 4.76 | 30 | $56.09 |
| JUL-00 | 14,392.12 | 5.42 | 31 | $66.25 |
| AUG-00 | 14,456.37 | 5.85 | 31 | $71.84 |
| SEP-00 | 14,530.21 | 6.02 | 30 | $71.89 |
| OCT-00 | 14,602.10 | 5.83 | 31 | $72.30 |
| NOV-00 | 14,674.40 | 5.97 | 30 | $72.01 |
| DEC-00 | 14,746.41 | 5.80 | 31 | $72.64 |
| **JAN-01** | 14,819.05 | 5.16 | 31 | $64.94 |
| FEB-01 | 14,883.99 | 5.03 | 28 | $57.43 |
| MAR-01 | 14,941.42 | 4.77 | 31 | $60.53 |
| APR-01 | 15,001.96 | 4.34 | 30 | $53.51 |
| MAY-01 | 15,055.47 | 3.70 | 31 | $47.31 |

| | | | |
|---|---|---|---|
| JUN-01 | 15,102.78 | 3.30 | 30 | $40.96 |
| JUL-01 | 15,143.74 | 3.22 | 31 | $41.42 |
| AUG-01 | 15,185.16 | 3.53 | 31 | $45.53 |
| SEP-01 | 15,230.69 | 3.23 | 30 | $40.43 |
| OCT-01 | 15,271.12 | 2.20 | 31 | $28.53 |
| NOV-01 | 15,299.65 | 1.91 | 30 | $24.02 |
| DEC-01 | 15,323.67 | 1.83 | 31 | $23.82 |
| JAN-02 | 15,347.49 | 1.57 | 31 | $20.46 |
| FEB-02 | 15,367.95 | 1.64 | 28 | $19.33 |
| MAR-02 | 15,387.29 | 1.73 | 31 | $22.61 |
| APR-02 | 15,409.90 | 1.62 | 30 | $20.52 |
| MAY-02 | 15,430.42 | 1.45 | 31 | $19.00 |
| JUN-02 | 15,449.42 | 1.61 | 30 | $20.44 |
| JUL-02 | 15,469.86 | 1.58 | 31 | $20.76 |
| AUG-02 | 15,490.62 | 1.41 | 31 | $18.55 |
| SEP-02 | 15,509.17 | 1.56 | 30 | $19.89 |
| OCT-02 | 15,529.06 | 1.42 | 31 | $18.73 |
| NOV-02 | 15,547.79 | 1.48 | 30 | $18.91 |
| DEC-02 | 15,566.70 | 1.19 | 31 | $15.73 |
| JAN-03 | 15,582.43 | 1.29 | 31 | $17.07 |
| FEB-03 | 15,599.50 | 1.07 | 28 | $12.80 |
| MAR-03 | 15,612.31 | 1.23 | 31 | $16.31 |
| APR-03 | 15,628.62 | 1.17 | 30 | $15.03 |
| MAY-03 | 15,643.65 | 1.11 | 31 | $14.75 |
| JUN-03 | 15,658.40 | 1.14 | 30 | $14.67 |
| JUL-03 | 15,673.07 | 0.86 | 31 | $11.45 |
| AUG-03 | 15,684.51 | 0.89 | 31 | $11.86 |
| SEP-03 | 15,696.37 | 0.98 | 30 | $12.64 |
| OCT-03 | 15,709.01 | 0.87 | 31 | $11.61 |
| NOV-03 | 15,720.62 | 0.98 | 30 | $12.66 |
| DEC-03 | 15,733.28 | 0.97 | 31 | $12.96 |
| JAN-04 | 15,746.25 | 0.80 | 31 | $10.70 |
| FEB-04 | 15,756.94 | 0.87 | 29 | $10.89 |
| MAR-04 | 15,767.84 | 0.96 | 31 | $12.86 |
| APR-04 | 15,780.69 | 0.91 | 30 | $11.80 |
| MAY-04 | 15,792.50 | 0.84 | 31 | $11.27 |
| JUN-04 | 15,803.76 | 0.97 | 30 | $12.60 |
| JUL-04 | 15,816.36 | 1.09 | 31 | $14.64 |
| AUG-04 | 15,831.00 | 1.32 | 31 | $17.75 |
| SEP-04 | 15,848.75 | 1.32 | 30 | $17.19 |
| OCT-04 | 15,865.95 | 1.44 | 31 | $19.40 |
| NOV-04 | 15,885.35 | 1.78 | 30 | $23.24 |
| DEC-04 | 15,908.59 | 1.95 | 31 | $26.35 |
| JAN-05 | 15,934.94 | 1.76 | 31 | $23.82 |
| FEB-05 | 15,958.76 | 2.19 | 28 | $26.81 |
| MAR-05 | 15,985.57 | 2.38 | 31 | $32.31 |
| APR-05 | 16,017.88 | 2.69 | 30 | $35.41 |
| MAY-05 | 16,053.30 | 2.80 | 31 | $38.18 |
| JUN-05 | 16,091.47 | 2.96 | 30 | $39.15 |
| JUL-05 | 16,130.62 | 3.15 | 31 | $43.15 |
| AUG-05 | 16,173.78 | 3.35 | 31 | $46.02 |
| SEP-05 | 16,219.79 | 3.34 | 30 | $44.53 |
| OCT-05 | 16,264.32 | 3.58 | 31 | $49.45 |
| NOV-05 | 16,313.77 | 3.87 | 30 | $51.89 |
| DEC-05 | 16,365.66 | 3.95 | 31 | $54.90 |
| JAN-06 | 16,420.57 | 4.04 | 31 | $56.34 |
| FEB-06 | 16,476.91 | 4.13 | 28 | $52.20 |

| | | | | |
|---|---|---|---|---|
| MAR-06 | 16,529.11 | 4.04 | 31 | $56.72 |
| APR-06 | 16,585.83 | 4.64 | 30 | $63.25 |
| MAY-06 | 16,649.08 | 4.74 | 31 | $67.03 |
| JUN-06 | 16,716.11 | 4.83 | 30 | $66.36 |
| JUL-06 | 16,782.47 | 4.97 | 31 | $70.84 |
| AUG-06 | 16,853.31 | 5.04 | 31 | $72.14 |
| SEP-06 | 16,925.45 | 4.98 | 30 | $69.28 |
| OCT-06 | 16,994.73 | 5.03 | 31 | $72.60 |
| NOV-06 | 17,067.33 | 4.71 | 30 | $66.07 |
| DEC-06 | 17,133.40 | 5.18 | 31 | $75.38 |
| **JAN-07** | 17,208.78 | 5.18 | 31 | $75.71 |
| FEB-07 | 17,284.49 | 5.13 | 28 | $68.02 |
| MAR-07 | 17,352.51 | 5.15 | 31 | $75.90 |
| APR-07 | 17,428.41 | 5.04 | 30 | $72.20 |
| MAY-07 | 17,500.60 | 5.07 | 31 | $75.36 |
| JUN-07 | 17,575.96 | 4.92 | 30 | $71.07 |
| JUL-07 | 17,647.04 | 4.88 | 31 | $73.14 |
| AUG-07 | 17,720.18 | 4.41 | 31 | $66.37 |
| SEP-07 | 17,786.55 | 4.20 | 30 | $61.40 |
| OCT-07 | 17,847.95 | 4.20 | 31 | $63.67 |
| NOV-07 | 17,911.61 | 4.20 | 7 | $14.43 |
| | | | | $7,547.30 |

10/28/2007 10:57 FAX 9072713674    USMS D/AK Anchorage    ☑006/008

# REQUEST FOR INTEREST CALCULATION

DATE: __10/24/07__    DISTRICT OF ALASKA _____

CASE NUMBER/ CATS ASSET ID NUMBER: 93-DEA-420028

PLEASE CALCULATE INTEREST DUE ON THE FOLLOWING AMOUNT HELD IN THE
SEIZED ASSETS DEPOSIT FUND (6874) FOR THE PERIOD INDICATED BELOW:

AMOUNT OF PRINCIPAL FOR INTEREST CALCULATION: $ 10,378.74

SEIZURE DATE: __10/14/92__    DEPOSIT DATE**: __10/14/92__

PRIOR TO DEPOSIT WERE FUNDS HELD AS EVIDENCE: Yes ____ NO __X__

INTEREST CALCULATED TO (DATE): NOVEMBER 7, 2007 _____
(Requestor, please allow at least three days when submitting this request)

NAME OF U.S.MARSHAL: Randy Johnson
NAME OF REQUESTOR AND TITLE: Candace Edwards, Seizure/Forfeiture Specialist
TELEPHONE NUMBER: 907-271-3505    FAX NUMBER: 907-271-3674
ATTACH A COPY OF THE COURT ORDER , USM-286 AND/OR USM-303 RECEIPT FOR THE CASE NUMBER.

** Imputed interest cannot be paid from the Assets Forfeiture Fund

10/30/2007 09:02 FAX 9072713674          USMS D/AK Anchorage                          ☑ 003/006

Page 1 of 1

## Custody/Storage Details ( Adding a new Record )

| | | |
|---|---|---|
| **Asset ID:** 93-DEA-420028 | **Seizure No:** N-2100 | **Case No:** RG-92-Z002 |
| **Asset Description:** Key Bank of Alaska Account#060004134 | | |

### Custody/Storage Information

* **Storage Dates:** 10/14/1992  to

* **Custody Code:**

**Custodial Agency:** USMS
　　　　　　* **Office:** AK |District of Alaska
**Sub-Office:**

**Vendor ID:** 0 　　　　**Location:** 0 　　　　[ Vendor Search ]

**Facility Name:**

**Storage Rate:** 50.00 　　　**per:**

**Contact Name:**

**Title:** 　　　　**Phone:**

* **Custody Rcpt Date:** 10/14/1992 　　　**Contractor Referral Date:**

**Recipient Name:**

**Title:**

* **Substitute Custodial Order?** ☐ Yes ☒

**Custody Entry Date:** 10/30/2007

### Custody/Storage Location Information

**Storage Facility Location Name:**

**Address:**

**City:** 　　　　**State:** 　　　　**Zip:**

**Custody Receipt Location Name:**

**Address:**

**City:** 　　　　**State:** 　　　　**Zip:**

**Country:**

### Comments

**Comments:**

(252 character limit)